FILED
CLERK, U.S. DISTRICT COURT

2/4/2022

CENTRAL DISTRICT OF CALIFORNIA
BY: _____ DTA _____ DEPUTY

8:21-CV-01888-PSG

# U.S. District Court
## Western District of Wisconsin (Madison)
## CIVIL DOCKET FOR CASE #: 3:16−cv−00761−jdp

Cunningham, Craig v. Montes, Jr., Michael et al
Assigned to: District Judge James D. Peterson
Referred to: Magistrate Judge Stephen L. Crocker
Case in other court:  Seventh Circuit Court of Appeals,
17−02516
Cause: 47:0227 Restrictions on Use of Telephone Equipment

Date Filed: 11/17/2016
Date Terminated: 02/07/2020
Jury Demand: Plaintiff
Nature of Suit: 890 Other Statutory
Actions
Jurisdiction: Federal Question

**Plaintiff**

**Craig Cunningham**                    represented by    **David Brian Levin**
Law Offices of Todd M. Friedman, P.C.
111 W. Jackson Blvd., Suite 1700
Chicago, IL 60604
224−218−0882
Fax: 866−633−0228
Email: dlevin@toddflaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roger Alan Sage**
Attorney Roger Sage
30 W. Mifflin Street
Suite 1001
Madison, WI 53703
608−258−8855
Fax: 608−257−2722
Email: rsage@tds.net
*TERMINATED: 03/15/2018*
*LEAD ATTORNEY*

**Steven Gene Perry**
Law Offices of Todd M. Friedman, P.C.
333 Skokie Blvd.
Suite 103
Northbrook, IL 60062
224−218−0875
Fax: 866−633−0228
Email: sperry@toddflaw.com
*ATTORNEY TO BE NOTICED*



A TRUE COPY, Certified
Peter Oppeneer, Clerk
U.S. District Court
Western District of Wisconsin
BY: *Laura Miller*
Deputy Clerk

V.

**Defendant**

**Michael Montes , Jr.**                 represented by    **Kevin David Trost**
Axley Brynelson
2 E Mifflin St
Suite 200
Madison, WI 53703
608−283−6747
Fax: 608−257−5444
Email: ktrost@axley.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Tollfreezone.com, Inc.**               represented by    **Kevin David Trost**
*TERMINATED: 11/29/2018*                                  (See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Mydataguys.com, LLC**
*TERMINATED: 05/03/2019*

represented by **Kevin David Trost**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**PODmusicgear.com, Inc.**
*TERMINATED: 05/03/2019*

represented by **Kevin David Trost**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Tollfreezone.com, Inc., dba
DOCauditor.com**

represented by **Kevin David Trost**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Tollfreezone.com, Inc., dba mobile
trackme**

represented by **Kevin David Trost**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Emailmyvmail.com, Inc.**
*TERMINATED: 05/03/2019*

represented by **Kevin David Trost**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**John/Jane Doe 1–10**

represented by **Kevin David Trost**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Garnishee**

**Wells Fargo Bank**

represented by **Joseph E. Fenzel**
Joseph E. Fenzel, S.C.
757 North Broadway
Suite 300
Milwaukee, WI 53202
414–224–1601
Fax: 414–224–1602
Email: jfenzel@fenzellaw.com
*ATTORNEY TO BE NOTICED*

**Garnishee**

**First Data Merchant Services, Corp.**

**Garnishee**

**Etrade Securities, LLC**

| Date Filed | # | Docket Text |
|---|---|---|
| 11/17/2016 | 1 | COMPLAINT against All Defendants, filed by Craig Cunningham. (Case randomly assigned to District Judge James D. Peterson.) (Attachments: # 1 Summonses, # 2 Envelope) (jef) (Entered: 11/17/2016) |
| 11/17/2016 | | Filing fee received: $ 400, receipt number 34690027592. (jef),(ps) (Entered: 11/17/2016) |

| 11/17/2016 | 2 | Summonses Issued as to Michael Montes, Tollfreezone.com, Inc., Mydataguys.com, LLC, PODmusicgear.com, Inc., Emailmyvmail.com, Inc. Mailed to plaintiff for service. (Attachments:<br># 1 Summons as to Tollfreezone.com, Inc.,<br># 2 Summons as to Mydataguys.com, LLC,<br># 3 Summons as to PODmusicgear.com, Inc.,<br># 4 Summons as to Emailmyvmail.com, Inc.) (jef),(ps) (Entered: 11/17/2016) |
|---|---|---|
| 01/09/2017 | 3 | Motion for Service by Publication and Request for Issuance of 10 Subpoenas by Plaintiff Craig Cunningham. (Attachments:<br># 1 Proposed order,<br># 2 Exhibits A and B − Property summary report, real estate tax bill for 2016,<br># 3 Summons returned unexecuted as to Michael Montes,<br># 4 Summons returned unexecuted as to Tollfreezone.com,<br># 5 Summons returned unexecuted as to Mydataguys.com,<br># 6 Summons returned unexecuted as to PODmusicgear.com,<br># 7 Summons returned unexecuted as to Emailmyvmail.com,<br># 8 Unsigned summonses,<br># 9 Envelope) (jef),(ps) (Entered: 01/09/2017) |
| 02/27/2017 | 4 | ORDER granting plaintiff's 3 Motion for Service by Publication. Plaintiff's request for the clerk to issue 10 subpoenas, Dkt. 3 , is DENIED. Plaintiff must file proof of service with the court within 45 days of the date of this order. Signed by District Judge James D. Peterson on 2/27/2017. (jef),(ps) (Entered: 02/27/2017) |
| 02/28/2017 | 5 | Summons Reissued as to Defendants Michael Montes, Tollfreezone.com, Inc., Mydataguys.com, LLC, PODmusicgear.com, Inc., Emailmyvmail.com, Inc. Mailed summonses to plaintiff for service. (Attachments:<br># 1 Summons as to Tollfreezone.com Inc.,<br># 2 Summons as to Mydataguys.com LLC,<br># 3 Summons as to PODmusicgear.com Inc.,<br># 4 Summons as to Emailmyvmail.com Inc.) (nln),(ps) (Entered: 02/28/2017) |
| 04/14/2017 | 6 | Motion for Entry of Default as to Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc. Emailmyvmail.com, Inc., by Plaintiff Craig Cunningham. (Attachments:<br># 1 Proposed order,<br># 2 Certificate of Service,<br># 3 Envelope) (jef),(ps) (Entered: 04/14/2017) |
| 04/14/2017 | 7 | Affidavit of Craig Cunningham re: 6 Motion for Entry of Default. (Attachments:<br># 1 Exhibit A − Armed services status report as to Michael Montes,<br># 2 Proof of service as to Michael Montes,<br># 3 Proof of service as to Tollfreezone.com, Inc.,<br># 4 Proof of service as to Mydataguys, LLC,<br># 5 Proof of service as to PODmusicgear.com, Inc.,<br># 6 Proof of service as to Emailmyvmail.com.Inc.) (jef),(ps) (Entered: 04/14/2017) |
| 04/17/2017 | 8 | Clerk's Entry of Default as to Defendants Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme and Emailmyvmail.com, Inc. (jef/cc: all parties via U.S. mail),(ps) (Entered: 04/17/2017) |
| 05/08/2017 | 9 | Motion for Default Judgment as to Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc. by Plaintiff Craig Cunningham. (Attachments:<br># 1 Proposed order,<br># 2 Certificate of Service,<br># 3 Envelope) (jef),(ps) (Entered: 05/08/2017) |
| 05/08/2017 | 10 | Affidavit of phone calls and damages in this case filed by Plaintiff Craig Cunningham re: 9 Motion for Default Judgment. (jef),(ps) (Entered: 05/08/2017) |
| 05/09/2017 | | Set Hearing: Default Hearing set for Tuesday, 6/6/2017 at 08:30 AM in Courtroom 260 before District Judge James D. Peterson. (jef),(ps) (Entered: 05/09/2017) |

| 06/01/2017 | <u>11</u> | Notice of Appearance filed by Kevin David Trost for Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin),(ps) (Entered: 06/01/2017) |
| --- | --- | --- |
| 06/01/2017 | <u>12</u> | ANSWER by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin),(ps) (Entered: 06/01/2017) |
| 06/01/2017 | <u>13</u> | **MOTION TO DISMISS** by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin),(ps) (Entered: 06/01/2017) |
| 06/01/2017 | <u>14</u> | Motion to Set Aside Default by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin),(ps) (Entered: 06/01/2017) |
| 06/01/2017 | <u>15</u> | Brief in Support of <u>13</u> Motion to Dismiss, <u>14</u> Motion to Set Aside Default, by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme (Trost, Kevin),(ps) (Entered: 06/01/2017) |
| 06/01/2017 | <u>16</u> | Disregard. See <u>18</u> . Modified on 6/5/2017. (lak) (Entered: 06/01/2017) |
| 06/01/2017 | <u>17</u> | Disregard. See <u>19</u> . Modified on 6/5/2017. (lak) (Entered: 06/01/2017) |
| 06/02/2017 | <u>18</u> | Declaration of Kevin Trost filed by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: <u>13</u> Motion to Dismiss, <u>14</u> Motion to Set Aside Default, (Attachments: # <u>1</u> Exhibit A – Lawsuits filed by Plaintiff in TN) (Trost, Kevin),(ps) (Entered: 06/02/2017) |
| 06/02/2017 | <u>19</u> | Declaration of Michael Montes filed by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: <u>13</u> Motion to Dismiss, <u>14</u> Motion to Set Aside Default, (Attachments: # <u>1</u> Exhibit A – Property Tax Record in St. Croix County, WI) (Trost, Kevin),(ps) (Entered: 06/02/2017) |
| 06/02/2017 | <u>20</u> | Certificate of Service by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme as to <u>13</u> MOTION TO DISMISS , <u>12</u> Answer, <u>19</u> Declaration, <u>15</u> Brief in Support, <u>14</u> Motion to Set Aside Default , <u>18</u> Declaration, <u>11</u> Notice of Appearance,. (Trost, Kevin),(ps) (Entered: 06/02/2017) |
| 06/02/2017 | 21 | ** TEXT ONLY ORDER ** Less than a week before the hearing on plaintiff's motion for default judgment, defendants answered plaintiff's complaint and moved to set aside default and dismiss the case. Dkts. <u>12</u> – <u>14</u> . Plaintiff may file a response to defendants' motion to set aside default, Dkt. <u>14</u> , by June 12, 2017. The default hearing is rescheduled to Tuesday, June 20, 2017, at 8:30 a.m. Signed by District Judge James D. Peterson on 6/2/2017. (jef) (Entered: 06/02/2017) |
| 06/02/2017 | | Reset Hearings: Default Hearing reset for 6/20/2017 at 08:30 AM in Courtroom 260 before District Judge James D. Peterson. (jef),(ps) (Entered: 06/02/2017) |
| 06/06/2017 | <u>22</u> | Corporate Disclosure Statement by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme, (Attachments: # <u>1</u> Certificate of Service) (Trost, Kevin),(ps) (Entered: 06/06/2017) |

| 06/12/2017 | 23 | Brief in Opposition by Plaintiff Craig Cunningham re: 14 Motion to Set Aside Default, filed by Emailmyvmail.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, PODmusicgear.com, Inc., Michael Montes, Tollfreezone.com, Inc., dba mobile trackme, Mydataguys.com, LLC, Tollfreezone.com, Inc. (Attachments: # 1 Certificate of Service, # 2 Envelope) (elc),(ps) (Entered: 06/12/2017) |
|---|---|---|
| 06/12/2017 | 24 | Affidavit of Craig Cunningham re: 14 Motion to Set Aside Default, (Attachments: # 1 Appendix of Exhibits, # 2 Exhibit A – Printout from California Secretary of State for Tollfreezone.com Inc., # 3 Exhibit B – Printout from Nevada Secretary of State of mydataguys.com, # 4 Exhibit C – Printout from Nevada Secretary of State for Emailmyvmail, # 5 Exhibit D – Printout from Delaware Secretary of State for POD Music Gear, # 6 Exhibit E – Docket Sheet for MDTN case 16–cv–222, Cunningham v. Shoutpoint, Inc., et al., # 7 Exhibit F – Printout from State of Missouri ex Rel v. Tollfreezone.com, Inc. Judgment, # 8 Exhibit G – News Release from Mississippi Public Service Commission) (elc),(ps) (Entered: 06/12/2017) |
| 06/16/2017 | | Set/Reset Hearings: The Default Hearing before District Judge James D. Peterson will be held at **08:00 AM** on 6/20/2017 in Courtroom 260 to accommodate the court's calendar. (elc),(ps) (Entered: 06/16/2017) |
| 06/16/2017 | | Plaintiff will be appearing by telephone at the June 20, 2017 default hearing and can be contacted at the phone number on the docket sheet. (elc),(ps) (Entered: 06/16/2017) |
| 06/16/2017 | | Set/Reset Hearings: The 8:00 AM Default Hearing on June 20, 2017 before District Judge James D. Peterson will be held in **Courtroom 360**. (elc),(ps) (Entered: 06/16/2017) |
| 06/20/2017 | 25 | Minute Entry for proceedings held before District Judge James D. Peterson: Default Hearing held on 6/20/2017 and continued until 7/18/2017 at 8:00 AM. Defendant ordered to provide jurisdictional discovery by 7/5/2017. [:9] (Court Reporter CS.) (kwf),(ps) (Entered: 06/20/2017) |
| 06/20/2017 | | Set Hearings: Default Hearing set for 7/18/2017 at 8:00 AM in Courtroom 260 before District Judge James D. Peterson. (kwf),(ps) (Entered: 06/20/2017) |
| 06/20/2017 | 26 | ** TEXT ONLY ORDER ** At today's hearing on plaintiff's motion for default judgment, Dkt. 9 , the court determined that defendants did not show good cause to set aside default, but stayed consideration of plaintiff's motion pending a determination of whether defendants are subject to personal jurisdiction. The court ordered defendants to disclose to plaintiff and provide reasonable documentation, in admissible form, of<br><br>(1) the settlor and beneficiary of the trust that owns the Somerset property;<br><br>(2) who lives at the Somerset property;<br><br>(3) where defendant Michael Montes lives;<br><br>(4) where Montes has lived for the past three years;<br><br>(5) all travel to Wisconsin by Montes and his wife in the past three years;<br><br>(6) all Facebook posts by Montes and his wife in the past three years; and<br><br>(7) the principal place of business of each of the defendant businesses.<br><br>Defendants must file the disclosures and documentation with the court by July 5. Defendants may not delete or destroy any Facebook posts. The court will continue the default hearing on July 18, 2017, at 8 a.m.<br><br>Signed by District Judge James D. Peterson on 6/20/2017. (jef),(ps) (Entered: 06/20/2017) |

| 07/05/2017 | 27 | Disregard. See 29 . Modified on 7/6/2017. (lak) (Entered: 07/05/2017) |
|---|---|---|
| 07/05/2017 | 28 | Disregard. See 29 . Modified on 7/6/2017. (lak) (Entered: 07/05/2017) |
| 07/05/2017 | 29 | Declaration of Michael Montes filed by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 26 Text Only Order, (Attachments:<br># 1 Exhibit A – Portion of Plaintiff's Complaint in Tennessee,<br># 2 Exhibit B – Montes' Wife's FB Posts,<br># 3 Exhibit C, Part 1 – Montes' FB Posts,<br># 4 Exhibit C, Part 2 – Montes' FB Posts,<br># 5 Exhibit C, Part 3 – Montes' FB Posts,<br># 6 Exhibit C, Part 4 – Montes' FB Posts,<br># 7 Exhibit D – Notice of Appearance by Counsel in Tennessee,<br># 8 Exhibit E – Complaint filed in Tennessee,<br># 9 Certificate of Service) (Trost, Kevin),(ps) Modified on 7/6/2017: Exhibit descriptions. (lak) (Entered: 07/05/2017) |
| 07/17/2017 | 30 | Supplemental Brief in Opposition by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 9 Motion for Default Judgment filed by Craig Cunningham (Trost, Kevin),(ps) (Entered: 07/17/2017) |
| 07/17/2017 | 31 | Declaration of Kevin Trost filed by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme *in Support of Supplemental Brief in Opposition* re: 9 Motion for Default Judgment, (Attachments:<br># 1 Exhibit A – Order in Case No. 15cv554, Middle District of TN, 7/14/17,<br># 2 Exhibit B – Plaintiff's Amended Complaint in Case No. 15cv554, Middle District of Tennessee,<br># 3 Certificate of Service) (Trost, Kevin),(ps) Modified on 7/24/2017. (lak) (Entered: 07/17/2017) |
| 07/18/2017 | 32 | Minute Entry for proceedings held before District Judge James D. Peterson: Default Hearing held on 7/18/2017: Plaintiff's 9 motion for default judgment granted. (Court Reporter LS.) [:32] (nln),(ps) (Entered: 07/18/2017) |
| 07/18/2017 | 33 | Notice by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme *re request to seal bank records*. (Attachments:<br># 1 Certificate of Service) (Trost, Kevin),(ps) (Entered: 07/18/2017) |
| 07/18/2017 | 34 | ORDER granting in part plaintiff's 9 Motion for Default Judgment ; denying defendants' 13 Motion to Dismiss and 14 Motion to Set Aside Default. John/Jane Doe defendants are dismissed from this case. The clerk of court is directed to enter judgment in favor of plaintiff against defendants Michael Montes, Tollfreezone, Inc., Mydataguys.com, LLC, PODmusicgear.com, Inc. and emailmyvmail.com, Inc. in the amount of $176,450 together with interest at the rate allowed by law.<br><br>All Wells Fargo bank accounts of defendant businesses are frozen. Defendants are restrained and enjoined from withdrawing or transferring funds in these accounts until further order of the court.<br><br>Counsel for defendant Montes must, within 24 hours after this order issues, provide a copy to Wells Fargo. Within 72 hours, counsel must confirm to the court that a copy of this order has been provided to Wells Fargo. Signed by District Judge James D. Peterson on 7/18/2017. (elc),(ps) (Entered: 07/18/2017) |
| 07/18/2017 | 35 | Certificate of Service by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme as to 34 Order on Motion for Default Judgment, Order on Motion to Dismiss, Order on Motion to Set Aside Default. (Trost, Kevin),(ps) (Entered: 07/18/2017) |

| 07/19/2017 | 36 | JUDGMENT in favor of Craig Cunningham against Michael Montes, Tollfreezone.com, Inc., Mydataguys.com, LLC, PODmusicgear.com, Inc., and Emailmyvmail.com, Inc. in the amount of $176,450.00. (JDP /PAO). (elc),(ps) (Entered: 07/19/2017) |
|---|---|---|
| 07/19/2017 | 37 | Motion for Emergency Temporary Restraining Order and Motion that all funds frozen be turned over to the court's registry by Plaintiff Craig Cunningham. (Attachments: # 1 Proposed order, # 2 Certificate of Service) (jef),(ps) (Entered: 07/19/2017) |
| 07/19/2017 | 38 | Motion for Issuance of Nine Subpoenas by Plaintiff Craig Cunningham. (Attachments: # 1 Proposed order, # 2 Certificate of Service, # 3 Instructions, # 4 Subpoenas) (jef),(ps) (Entered: 07/19/2017) |
| 07/20/2017 | 39 | ORDER denying Plaintiff Craig Cunningham's 37 motion for emergency temporary restraining order and motion that all funds frozen be turned over to the court's registry and 38 motion for issuance of nine subpoenas. By July 31, 2017, defendants must show cause as to why the court should not order them to deposit the amount of the judgment into the court's registry. Signed by District Judge James D. Peterson on 7/19/2017. (jef),(ps) (Entered: 07/20/2017) |
| 07/25/2017 | 40 | NOTICE OF APPEAL by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com as to 36 Judgment, 34 Order on Motion for Default Judgment, Order on Motion to Dismiss, Order on Motion to Set Aside Default. Filing fee of $ 505, receipt number 0758−2073881 paid. No Docketing Statement filed. (Attachments: # 1 Certificate of Service) (Trost, Kevin),(ps) Modified on 7/26/2017. (lak) (Entered: 07/25/2017) |
| 07/25/2017 | 41 | Transmission of Notice of Appeal, Docket Sheet and Judgment to Seventh Circuit Court of Appeals re 40 Notice of Appeal. (Attachments: # 1 Order, # 2 Judgment, # 3 Docket sheet) (jef),(ps) (Entered: 07/25/2017) |
| 07/25/2017 | 42 | Appeal Information Packet. (jef),(ps) (Entered: 07/25/2017) |
| 07/25/2017 | 43 | Brief in Opposition by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com re: 38 Motion for Issuance of Nine Subpoenas, (Attachments: # 1 Certificate of Service) (Trost, Kevin),(ps) Modified on 7/26/2017. (lak) (Entered: 07/25/2017) |
| 07/26/2017 | | USCA Case Number 17−2516 for 40 Notice of Appeal. (nln),(ps) (Entered: 07/26/2017) |
| 07/31/2017 | 44 | Motion for Release of Funds *and Response to Show Cause Order dated 7/19/17* by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Attachments: # 1 Certificate of Service) (Trost, Kevin),(ps) (Entered: 07/31/2017) |
| 07/31/2017 | 45 | Declaration of Michael Montes filed by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 44 Motion for Release of Funds, 39 Order, (Attachments: # 1 Certificate of Service) (Trost, Kevin),(ps) Modified on 8/1/2017. (lak) (Entered: 07/31/2017) |
| 08/10/2017 | 46 | ORDER granting in part and denying in part 44 Motion for Release of Frozen Funds. All Wells Fargo bank accounts in the name of defendants Tollfreezone.com, Inc., PODmusicgear.com, Inc., Mydataguys.com, Inc., and Emailmyvmail.com, Inc., remain frozen. Until further order of the court, defendants are restrained and enjoined from withdrawing, transferring, or otherwise encumbering or disposing of the funds in |

| | | these accounts. Signed by District Judge James D. Peterson on 8/10/2017. (elc),(ps) (Entered: 08/10/2017) |
|---|---|---|
| 10/26/2017 | 47 | Notice of Appearance filed by Roger Alan Sage for Plaintiff Craig Cunningham. (Sage, Roger),(ps) (Entered: 10/26/2017) |
| 10/26/2017 | 48 | Motion for Writ of Garnishment re: Garnishee Wells Fargo Bank, First Data Merchant Services, Corp., Etrade Securities, LLC. by Plaintiff Craig Cunningham, (Attachments: # 1 Writ of Garnishment for Non−Earnings − Wells Fargo, # 2 Writ of Garnishment for Non−Earnings − First Data, # 3 Writ of Garnishment for Non−Earnings − Etrade, # 4 Disregard. See 50 ., # 5 Disregard. See 51 ., # 6 Disregard. See 52 .) (Sage, Roger) Modified on 10/29/2017. (lak) (Entered: 10/26/2017) |
| 10/26/2017 | 49 | Notice by Plaintiff Craig Cunningham *of Clerk's Notice of Post−Judgment Garnishment*. (Sage, Roger) Modified on 10/27/2017: Does not provide the address of the court. (lak) (Entered: 10/26/2017) |
| 10/27/2017 | 50 | Exhibit to 48 Motion for Writ of Garnishment, filed by Craig Cunningham. *Order Granting Motion − Wells Fargo*. (Sage, Roger) (Entered: 10/27/2017) |
| 10/27/2017 | 51 | Exhibit to 48 Motion for Writ of Garnishment, filed by Craig Cunningham. *Order Granting Motion − First Data*. (Sage, Roger) (Entered: 10/27/2017) |
| 10/27/2017 | 52 | Exhibit to 48 Motion for Writ of Garnishment, filed by Craig Cunningham. *Order Granting Motion − Etrade*. (Sage, Roger) (Entered: 10/27/2017) |
| 10/30/2017 | 53 | ORDER granting 48 Motion for Writ of Garnishment re: Garnishee Etrade, Garnishee First Data and Garnishee Wells Fargo. Signed by District Judge James D. Peterson on 10/27/2017. (Attachments: # 1 Order− First Data, # 2 Order− Wells Fargo) (voc) (Entered: 10/30/2017) |
| 10/30/2017 | 54 | Writ of Garnishment issued as to Etrade. (voc) (Entered: 10/30/2017) |
| 10/30/2017 | 55 | Writ of Garnishment issued as to First Data. (voc) (Entered: 10/30/2017) |
| 10/30/2017 | 56 | Writ of Garnishment issued as to Wells Fargo. (voc) (Entered: 10/30/2017) |
| 10/30/2017 | 57 | Clerk's Notice of Post−Judgment Garnishment. Signed by Peter A. Oppeneer, Clerk of Court. (voc) (Entered: 10/30/2017) |
| 11/13/2017 | 58 | Certificate of Service by Plaintiff Craig Cunningham. (Sage, Roger) (Entered: 11/13/2017) |
| 11/13/2017 | 59 | Certificate of Service by Plaintiff Craig Cunningham. (Sage, Roger) (Entered: 11/13/2017) |
| 11/13/2017 | 60 | Certificate of Service by Plaintiff Craig Cunningham. (Sage, Roger) (Entered: 11/13/2017) |
| 11/17/2017 | 61 | Motion to Stay *Post−Judgment Collection Actions Pending Appeal* by Defendants Emailmyvmail.com, Inc., John/Jane Doe 1−10, Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. Response due 11/24/2017. (Trost, Kevin) (Entered: 11/17/2017) |
| 11/17/2017 | 62 | Brief in Support of 61 Motion to Stay *Collection Proceedings* by Defendants Emailmyvmail.com, Inc., John/Jane Doe 1−10, Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin) (Entered: 11/17/2017) |
| 11/21/2017 | 63 | Answer to Writ of Garnishment by Garnishee First Data Merchant Services, Corp. (voc) (Entered: 11/21/2017) |

| 11/21/2017 | 64 | Notice of Appearance filed by Joseph E. Fenzel for Garnishee Wells Fargo Bank. (Fenzel, Joseph) (Entered: 11/21/2017) |
|---|---|---|
| 11/21/2017 | 65 | Answer to Writ of Garnishment by Garnishee Wells Fargo Bank. (Fenzel, Joseph) Modified on 11/21/2017: Writ of Execution is attached. (lak) (Entered: 11/21/2017) |
| 11/22/2017 | 66 | Unopposed Motion for Extension of Time *to Respond to Defendants' Motion to Stay Post−Judgment Collection Actions Pending Appeal* by Plaintiff Craig Cunningham. Motions referred to Magistrate Judge Stephen L. Crocker. (Sage, Roger) Modified on 11/27/2017. (lak) (Entered: 11/22/2017) |
| 11/22/2017 | 67 | Text of Proposed Order re: 66 Motion for Extension of Time by Plaintiff Craig Cunningham. (Sage, Roger) Modified on 11/26/2017. (lak) (Entered: 11/22/2017) |
| 11/27/2017 | 68 | ** TEXT ONLY ORDER ** ORDER granting 66 Motion for Extension of Time. Brief in Opposition due 12/4/2017. Signed by Magistrate Judge Stephen L. Crocker on 11/27/2017. (voc) (Entered: 11/27/2017) |
| 12/04/2017 | 69 | Brief in Opposition by Plaintiff Craig Cunningham re: 61 Motion to Stay, filed by Emailmyvmail.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, PODmusicgear.com, Inc., Michael Montes, John/Jane Doe 1−10, Tollfreezone.com, Inc., dba mobile trackme, Mydataguys.com, LLC, Tollfreezone.com, Inc. (Sage, Roger) (Entered: 12/04/2017) |
| 12/04/2017 | 70 | Declaration of Craig Cunningham filed by Plaintiff Craig Cunningham *in Support of Brief in Opposition* re: 61 Motion to Stay, (Attachments: # 1 Exhibit A − Printout from Trulia.com, # 2 Exhibit B − Wells Fargo Bank Statement, # 3 Exhibit C − Florida Articles of Organization myadguys.com, # 4 Exhibit D − Printout from beachlease.com) (Sage, Roger) Modified on 12/5/2017. (lak) (Entered: 12/04/2017) |
| 12/05/2017 | 71 | Answer to Writ of Garnishment by Garnishee Etrade Securities, LLC. (Sealed) (voc/aw) (Entered: 12/05/2017) |
| 12/14/2017 | 72 | ORDER denying 61 Motion to Stay Post−Judgment Collection Actions Pending Appeal by Defendants. Signed by District Judge James D. Peterson on 12/14/2017. (voc) (Entered: 12/14/2017) |
| 12/20/2017 | 73 | Motion for Writ *of Execution* by Plaintiff Craig Cunningham, (Attachments: # 1 Exhibit − Writ of Execution to Sheriff of St. Croix County) (Sage, Roger) (Entered: 12/20/2017) |
| 12/20/2017 | 74 | Proposed Pretrial Order *Granting Writ of Execution,* by Plaintiff Craig Cunningham. (Sage, Roger) (Entered: 12/20/2017) |
| 12/21/2017 | 75 | ORDER granting 73 Motion for Writ of Execution by Plaintiff Craig Cunningham. Signed by District Judge James D. Peterson on 12/21/2017. (voc) (Entered: 12/21/2017) |
| 12/28/2017 | 76 | Writ of Execution issued to plaintiff counsel for service. Signed on 12/28/2017 by Peter Oppeneer, Clerk of Court. (arw) (Entered: 12/28/2017) |
| 12/29/2017 | 77 | Certified and Transmitted Record on Appeal to US Court of Appeals re: 40 Notice of Appeal, (Attachments: # 1 Certification) (lak) (Entered: 12/29/2017) |
| 01/19/2018 | 78 | Transcript Request Form by Defendants Emailmyvmail.com, Inc., John/Jane Doe 1−10, Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin) (Entered: 01/19/2018) |
| 01/19/2018 | 79 | Court Reporter Certification of Seventh Circuit Transcript Information Sheet re 40 Notice of Appeal. (voc) (Entered: 01/19/2018) |
| 01/19/2018 | 80 | Court Reporter Certification of Seventh Circuit Transcript Information Sheet re 40 Notice of Appeal. (voc) (Entered: 01/19/2018) |

| 01/22/2018 | 81 | Transcript of Default Hearing, held 7/18/2017 before Judge James D. Peterson. Court Reporter: LS. Please review the court's new policy regarding electronic transcripts of court proceedings: see Electronic Transcript Instructions. (voc) (Entered: 01/22/2018) |
|---|---|---|
| 01/23/2018 | 82 | Transcript of Default Hearing, held 6/20/2017 before Judge James D. Peterson. Court Reporter: CS. Please review the court's new policy regarding electronic transcripts of court proceedings: see Electronic Transcript Instructions. (voc) (Entered: 01/23/2018) |
| 01/23/2018 | 83 | Certified and Transmitted Supplemental Record on Appeal to US Court of Appeals re: 40 Notice of Appeal, (Attachments: # 1 Certification) (lak) (Entered: 01/23/2018) |
| 02/27/2018 | 84 | Motion to Withdraw as Attorney by Plaintiff Craig Cunningham. Response due 3/6/2018. (Sage, Roger) (Entered: 02/27/2018) |
| 03/07/2018 | 85 | ** TEXT ONLY ORDER ** Soon after the Seventh Circuit issued a decision vacating this court's judgment and remanding the case for further proceedings, plaintiff's counsel filed a motion to withdraw. Dkt. 84 . Counsel does not cite any reason for seeking leave to withdraw, nor does he indicate that he notified his client of his motion. I will DENY the motion without prejudice to counsel refiling with an explanation of his reasons and a certificate of service. Signed by District Judge James D. Peterson on 3/7/2018. (voc) (Entered: 03/07/2018) |
| 03/14/2018 | 86 | Amended Motion to Withdraw as Attorney by Plaintiff Craig Cunningham. Response due 3/21/2018. (Sage, Roger) (Entered: 03/14/2018) |
| 03/15/2018 | 87 | ** TEXT ONLY ORDER ** Plaintiff's counsel's motion for leave to withdraw, Dkt. 86 , is GRANTED. Signed by District Judge James D. Peterson on 3/15/2018. (voc) (Entered: 03/15/2018) |
| 03/15/2018 | 88 | JUDGMENT from USCA vacating the judgment and remanding to District Court as to 40 Notice of Appeal, filed by Emailmyvmail.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, PODmusicgear.com, Inc., Michael Montes, Mydataguys.com, LLC, Tollfreezone.com, Inc. No record to be returned. (Attachments: # 1 Appellate Opinion, # 2 Bill of Costs, # 3 Mandate) (jef),(ps) (Entered: 03/15/2018) |
| 03/19/2018 | 89 | ORDER directing the clerk of court to set a telephone conference before Magistrate Judge Stephen Crocker to determine whether pro se plaintiff Craig Cunningham wishes to present evidence concerning service–of–process issues and set a schedule for trial. Signed by District Judge James D. Peterson on 3/19/2018. (jef),(ps) (Entered: 03/19/2018) |
| 03/19/2018 | | Set Telephone Pretrial or Status Conference: Telephone Status Conference set for 4/4/2018 at 02:00 PM before Magistrate Judge Stephen L. Crocker. Plaintiff responsible for contacting the court at (608) 264–5153. Once plaintiff's call has been received, the court will then include counsel for defendant in the conference call. (jef),(ps) (Entered: 03/19/2018) |
| 03/20/2018 | 90 | Motion for Release of Funds / Order to Return Garnished Funds by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin),(ps) (Entered: 03/20/2018) |
| 03/20/2018 | 91 | Affidavit of Kevin Trost filed by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 90 Motion for Release of Funds (Attachments: # 1 Exhibit A – Proceedings in Case No. 2017–25050 (Montgomery County, PA), # 2 Exhibit B– Letter dated 3/5/18 to Craig Cunningham, # 3 Certificate of Service) (Trost, Kevin),(ps) Modified on 3/21/2018. (lak) (Entered: 03/20/2018) |

| 03/20/2018 | 92 | Affidavit of Jon C. Sirlin filed by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 90 Motion for Release of Funds. (Trost, Kevin),(ps) Modified on 3/21/2018: Captioned for Pennsylvania state court. (lak) (Entered: 03/20/2018) |
|---|---|---|
| 03/20/2018 | 93 | Bill of Costs by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. Motions referred to Peter A. Oppeneer, Clerk of Court. (Trost, Kevin),(ps) (Entered: 03/20/2018) |
| 03/20/2018 | 94 | Affidavit of Kevin Trost filed by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 93 Bill of Costs, (Attachments: # 1 Exhibit A − Court Reporter Invoice, Insty−Prints Invoices, Partnership Credit Card Usage Authorization, Unpaid Toll Notice, # 2 Certificate of Service) (Trost, Kevin),(ps) Modified on 3/21/2018. (lak) (Entered: 03/20/2018) |
| 03/20/2018 | | Set Briefing Deadlines as to 90 Motion for Release of Funds *Order to Return Garnished Funds*. Plaintiff's response due 3/27/2018. There will be no reply. (nln),(ps) Modified on 3/20/2018 (nln). (Entered: 03/20/2018) |
| 03/21/2018 | | Set Deadlines as to 93 Bill of Costs. Plaintiff's Objection to Bill of Costs due 4/2/2018. Defendants' Brief in Support to Bill of Costs due 4/12/2018. Plaintiff's Brief in Reply in Opposition to Bill of Costs due 4/17/2018. (nln),(ps) (Entered: 03/21/2018) |
| 03/28/2018 | 95 | ** TEXT ONLY ORDER ** Plaintiff Craig Cunningham has not opposed defendants' motion for an order returning garnished funds, Dkt. 90 , so the court will GRANT it. By April 9, 2018, Cunningham must return to defendants the $9,134.96 garnished pending appeal. His failure to do so may expose him to sanctions. Signed by District Judge James D. Peterson on 3/28/2018. (elc),(ps) (Entered: 03/28/2018) |
| 04/04/2018 | | Minute Entry for proceedings held before Magistrate Judge Stephen L. Crocker: Telephone Preliminary Pretrial Conference − Pro Se held on 4/4/2018 [:35] (cak),(ps) (Entered: 04/04/2018) |
| 04/04/2018 | 96 | ** TEXT ONLY ORDER ** At the April 4, 2018 telephonic scheduling conference, plaintiff requested an evidentiary hearing at which he intends to prove evasion of service by defendant Montes (who now is willing to accept service on behalf of all defendants). That hearing is set for May 24, 2018 at 9:00 a.m. All parties should be prepared to present all evidence and arguments at this hearing. Post−hearing briefing will be at Judge Peterson's discretion. April 16, 2018 is defendants' deadline to file a motion objecting to holding a hearing, with plaintiff's response due by April 26, 2018. The court also set the usual trial schedule, which will be commemorated in a pretrial conference order to follow. Signed by Magistrate Judge Stephen L. Crocker on 4/4/2018. (nln),(ps) (Entered: 04/04/2018) |
| 04/06/2018 | 97 | ORDER on Bill of Costs: Costs Taxed in favor of Defendants in the amount of $131.00. Signed by Peter A. Oppeneer, Clerk of Court on 4/6/18. (jat),(ps) (Entered: 04/06/2018) |
| 04/10/2018 | 98 | Pretrial Conference Order − Dispositive Motions due 12/3/2018. Rule 26(a)(3) Disclosures and all motions in limine due 5/10/2019. Responses due 5/24/2019. Final Pretrial Conference set for 6/5/2019 at 04:00 PM. Jury Selection and Trial set for 6/10/2019 at 09:00 AM. Signed by Magistrate Judge Stephen L. Crocker on 4/10/2018. (jef),(ps) (Entered: 04/10/2018) |
| 04/16/2018 | 99 | Motion for Sanctions by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme, (Attachments: # 1 Certificate of Service) (Trost, Kevin),(ps) Modified on 4/17/2018. (lak) (Entered: 04/16/2018) |

| 04/16/2018 | 100 | Affidavit of Kevin Trost filed by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 99 Motion for Sanctions. (Trost, Kevin),(ps) (Entered: 04/16/2018) |
|---|---|---|
| 04/16/2018 | 101 | Motion to Strike *Evidentiary Hearing* by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme, (Attachments: # 1 Certificate of Service) (Trost, Kevin),(ps) (Entered: 04/16/2018) |
| 04/17/2018 | | Set Briefing Deadlines as to 99 Motion for Sanctions, 101 Motion to Strike *Evidentiary Hearing*. Plaintiff's response due 4/26/2018. There will be no reply. (nln),(ps) (Entered: 04/17/2018) |
| 04/25/2018 | 102 | Notice by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 99 Motion for Sanctions. *(Letter Regarding Garnished Funds)*. (Trost, Kevin),(ps) Modified on 4/26/2018. (lak) (Entered: 04/25/2018) |
| 04/26/2018 | 103 | Brief in Opposition by Plaintiff Craig Cunningham re: 99 Motion for Sanctions, filed by defendants. (Attachments: # 1 Certificate of Service) (jef),(ps) (Entered: 04/26/2018) |
| 05/01/2018 | 104 | Brief in Opposition by Plaintiff Craig Cunningham re: 101 Motion to Strike Evidentiary Hearing filed by Emailmyvmail.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, PODmusicgear.com, Inc., Michael Montes, Tollfreezone.com, Inc., dba mobile trackme, Mydataguys.com, LLC, Tollfreezone.com, Inc. (Attachments: # 1 Certificate of Service) (elc),(ps) (Entered: 05/01/2018) |
| 05/02/2018 | 105 | ORDER denying 99 motion for sanctions; granting in part 101 motion to strike the evidentiary hearing. By May 17, 2018, each side must disclose to the other the evidence that they plan to present at the May 24 evidentiary hearing. Signed by District Judge James D. Peterson on 5/2/2018. (jef),(ps) (Entered: 05/02/2018) |
| 05/17/2018 | 106 | Certificate of Service by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin),(ps) (Entered: 05/17/2018) |
| 05/24/2018 | 107 | Minute Entry for proceedings held before District Judge James D. Peterson: Evidentiary Hearing held on 5/24/2018. (Court Reporter LS.) [1:03] (nln),(ps) (Entered: 05/24/2018) |
| 05/24/2018 | 108 | Plaintiff's Exhibits presented at May 24, 2018 Evidentiary Hearing. (Attachments: # 1 Page 1 of Declaration of Michael Montes (Dkt. 29), # 2 Copy of Summons as to Michael Montes, Proof of Service, and Certified Mail Returned Unclaimed filed in Middle District of TN Case No. 15-cv-554, # 3 Copy of Summons as to TollFreezone.com, Proof of Service, and Certified Mail Returned Unclaimed filed in Middle District of TN Case No. 15-cv-554, # 4 Copy of Summons as to Michael Montes, Proof of Service, and Certified Mail Returned Unclaimed filed in Middle District of TN Case No. 16-cv-222, # 5 Copy of printout of Judgment information in State of Missouri ex rel v. Tollfreezone.com, Inc., Case No. 12SL-CC00837, # 6 Copy of news release dated 12/4/15 from Office of Commissioner Brandon Presley, Mississippi Public Service Commission) (nln),(ps) (Entered: 05/24/2018) |
| 05/25/2018 | 109 | ORDER regarding the hearing on service. The case will proceed on the merits. Signed by District Judge James D. Peterson on 5/25/2018. (jef),(ps) (Entered: 05/25/2018) |
| 09/07/2018 | 110 | Notice of Appearance filed by David Brian Levin for Plaintiff Craig Cunningham. (Levin, David),(ps) (Entered: 09/07/2018) |
| 09/27/2018 | 111 | Motion to Amend/Correct *Preliminary Pretrial Conference Order* by Plaintiff Craig Cunningham. Response due 10/4/2018. (Levin, David) Modified on 9/27/2018. (lak) (Entered: 09/27/2018) |

| 10/04/2018 | 112 | Response Stating No Opposition by Defendants Emailmyvmail.com, Inc., John/Jane Doe 1–10, Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 111 Motion to Amend/Correct filed by Craig Cunningham. (Trost, Kevin) (Entered: 10/04/2018) |
|---|---|---|
| 10/05/2018 | 113 | ** TEXT ONLY ORDER ** <br> Plaintiff's unopposed motion to amend the preliminary pretrial conference order, Dkt. 111, is GRANTED. Plaintiff's expert disclosures are due by November 30, 2018. Defendants' expert disclosures are due by January 4, 2019. Dispositive motions are due by January 25, 2019. Signed by District Judge James D. Peterson on 10/5/2018. (voc) (Entered: 10/05/2018) |
| 10/11/2018 | 114 | Motion for Leave to File *First Amended Complaint* by Plaintiff Craig Cunningham. (Attachments: <br> # 1 Proposed First Amended Complaint) (Levin, David) Modified on 10/11/2018. (lak) (Entered: 10/11/2018) |
| 10/12/2018 | | Set Response Deadline as to 114 Motion for Leave to File *First Amended Complaint*. Brief in Opposition due 10/19/2018. (voc/ddg) (Entered: 10/12/2018) |
| 10/19/2018 | 115 | Brief in Opposition by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 114 Motion for Leave to File filed by Craig Cunningham. (Trost, Kevin) (Entered: 10/19/2018) |
| 11/28/2018 | 116 | ORDER granting 114 Motion for Leave to File Amended Complaint. Signed by District Judge James D. Peterson on 11/28/2018. (voc) (Entered: 11/28/2018) |
| 11/28/2018 | 117 | FIRST AMENDED COMPLAINT against All Defendants, filed by Craig Cunningham. (Levin, David) (Entered: 11/28/2018) |
| 12/12/2018 | 118 | ANSWER to Amended Complaint by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin) (Entered: 12/12/2018) |
| 01/16/2019 | 119 | Notice by Plaintiff Craig Cunningham. *Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Connexum, LLC c/o Matthew C. Mullhoffer).* (Levin, David) (Entered: 01/16/2019) |
| 01/25/2019 | 120 | Motion for Leave to File Second Amended Complaint and Deposition by Plaintiff Craig Cunningham. Brief in Opposition due 2/1/2019. Brief in Reply due 2/8/2019. (Attachments: <br> # 1 Proposed Amended Complaint, <br> # 2 Deposition of Michael Montes) (Levin, David) Modified on 1/25/2019. (lak) (Entered: 01/25/2019) |
| 01/25/2019 | 121 | **MOTION FOR SUMMARY JUDGMENT** by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. Brief in Opposition due 2/15/2019. Brief in Reply due 2/25/2019. (Trost, Kevin) (Entered: 01/25/2019) |
| 01/25/2019 | 122 | Brief in Support of 121 Motion for Summary Judgment, by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin) (Entered: 01/25/2019) |
| 01/25/2019 | 123 | Disregard. See 129. Modified on 1/29/2019. (lak) (Entered: 01/25/2019) |
| 01/25/2019 | 124 | Disregard. See 130. Modified on 1/29/2019. (lak) (Entered: 01/25/2019) |
| 01/25/2019 | 125 | Proposed Findings of Fact by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin) (Entered: 01/25/2019) |

| 01/28/2019 | 126 | Deposition of Craig Cunningham taken on 1/15/19. (Trost, Kevin) (Entered: 01/28/2019) |
|---|---|---|
| 01/28/2019 | 127 | Deposition of Michael Montes taken on 1/14/19. (Trost, Kevin) (Entered: 01/28/2019) |
| 01/28/2019 | 128 | Disregard. See 131 . Modified on 2/1/2019. (lak) (Entered: 01/28/2019) |
| 01/28/2019 | 129 | Declaration of Michael Montes filed by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 121 Motion for Summary Judgment, (Attachments: # 1 Exhibit A − Excerpt from Michael Montes Deposition taken in Case No. 16 cv 222 − Middle District of Tennessee) (Trost, Kevin) Modified on 1/29/2019: Counsel has not filed this deposition in its entirety and in condensed format. Has been advised. (lak) (Entered: 01/28/2019) |
| 01/28/2019 | 130 | Declaration of Kevin Trost filed by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 121 Motion for Summary Judgment, (Attachments: # 1 Exhibit A − Pages from Craig Cunningham Deposition (See 126 for complete deposition.), # 2 Exhibit B − Pages from Michael Montes Deposition (See 127 for complete deposition.), # 3 Exhibit C − Defendants' Responses to Plaintiff's Interrogatories, # 4 Exhibit D − Craig Cunningham Deposition Exhibit 7 − E−mail dated January 7, 2019; Exhibit 8 − Chart; Exhibit 11 − Plaintiff's Responses to Defendant's First Set of Requests for Production of Documents (Several pages are blank.); Exhibit 12 − Chart, # 5 Exhibit E − Case: Cunningham v. TechStorm, LLC, 2018 U.S. Dist. LEXIS 105774, # 6 Exhibit F − Case: Tel. Sci. Corp. v. Asset Recovery Solutions, LLC, 2016 U.S. Dist. LEXIS 104234, # 7 Exhibit G − Case: Morris v. Unitedhealthcare Ins. Co., 2016 U.S. Dist. LEXIS 168288) (Trost, Kevin) Modified on 1/29/2019. (lak) (Entered: 01/28/2019) |
| 01/31/2019 | 131 | Deposition of Michael Montes taken on 2/2/18 *in Case No. 16−cv−222 − Middle District of Tennessee*. (Trost, Kevin) (Entered: 01/31/2019) |
| 02/01/2019 | 132 | Brief in Opposition by Defendants Emailmyvmail.com, Inc., Michael Montes, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 120 Motion for Leave to File, filed by Craig Cunningham. (Trost, Kevin) (Entered: 02/01/2019) |
| 02/04/2019 | 133 | Motion to Compel *Response to Subpoena to Michael Montes* by Plaintiff Craig Cunningham. Motions referred to Magistrate Judge Stephen L. Crocker. Response due 2/11/2019. (Attachments: # 1 Exhibit A − Subpoena to Michael Montes, # 2 Exhibit B − Letter from Kevin Trost to David Levin) (Levin, David) Modified on 2/5/2019. (lak) (Entered: 02/04/2019) |
| 02/06/2019 | | Set Telephone Motion Hearing as to 133 Motion to Compel *Response to Subpoena to Michael Montes*. Telephone Motion Hearing set for 2/26/2019 at 03:00 PM before Magistrate Judge Stephen L. Crocker. Counsel for Plaintiff responsible for setting up the call to chambers at (608) 264−5153. (voc) (Entered: 02/06/2019) |
| 02/08/2019 | 134 | Brief in Reply by Plaintiff Craig Cunningham in Support of 120 Motion for Leave to File, (Attachments: # 1 Appellate Opinion − Santora v. Starwood Hotel and Resorts Worldwide, Inc., # 2 Appellate Opinion − Serfecz v. Jewel Food Stores, Inc.) (Levin, David) (Entered: 02/08/2019) |
| 02/11/2019 | 135 | Brief in Opposition by Defendant Michael Montes re: 133 Motion to Compel, filed by Craig Cunningham. (Trost, Kevin) (Entered: 02/11/2019) |
| 02/12/2019 | 136 | ORDER granting in part and denying in part 120 Motion for Leave to File second amended complaint. Signed by District Judge James D. Peterson on 2/12/2019. (voc) (Entered: 02/12/2019) |

| 02/15/2019 | 137 | Brief in Opposition by Plaintiff Craig Cunningham re: 121 Motion for Summary Judgment, filed by Emailmyvmail.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, PODmusicgear.com, Inc., Tollfreezone.com, Inc., dba mobile trackme, Michael Montes, Jr., Mydataguys.com, LLC, Tollfreezone.com, Inc. (Attachments: # 1 See 140 ., # 2 See 141 .) (Levin, David) Modified on 2/15/2019. (lak) (Entered: 02/15/2019) |
|---|---|---|
| 02/15/2019 | 138 | Response to Proposed Findings of Fact filed by Plaintiff Craig Cunningham re: 121 Motion for Summary Judgment. (Levin, David) (Entered: 02/15/2019) |
| 02/15/2019 | 139 | Proposed Findings of Fact filed by Plaintiff Craig Cunningham re: 121 Motion for Summary Judgment. (Levin, David) (Entered: 02/15/2019) |
| 02/15/2019 | 140 | Declaration of Craig Cunningham filed by Plaintiff Craig Cunningham re: 121 Motion for Summary Judgment. (lak) (Entered: 02/15/2019) |
| 02/15/2019 | 141 | Declaration of David B. Levin filed by Plaintiff Craig Cunningham re: 121 Motion for Summary Judgment, (Attachments: # 1 Exhibit − Exhibit Number 4 from the Deposition of Michael Montes) (lak) (Entered: 02/15/2019) |
| 02/25/2019 | 142 | Brief in Reply by Defendants Emailmyvmail.com, Inc., Michael Montes, Jr, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme in Support of 121 Motion for Summary Judgment. (Trost, Kevin) (Entered: 02/25/2019) |
| 02/25/2019 | 143 | Declaration of Kevin Trost filed by Defendants Emailmyvmail.com, Inc., Michael Montes, Jr, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 121 Motion for Summary Judgment, (Attachments: # 1 Exhibit A − Serban v. CarGurus, Inc., 2018 U.S. Dist. LEXIS 40412 (N.D. Ill. Mar. 12, 2018)) (Trost, Kevin) Modified on 2/26/2019. (lak) (Entered: 02/25/2019) |
| 02/25/2019 | 144 | Response to Proposed Findings of Fact filed by Defendants Emailmyvmail.com, Inc., Michael Montes, Jr, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 121 Motion for Summary Judgment. (Trost, Kevin) (Entered: 02/25/2019) |
| 02/25/2019 | 145 | Reply in Support of Proposed Findings of Fact filed by Defendants Emailmyvmail.com, Inc., Michael Montes, Jr, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 121 Motion for Summary Judgment. (Trost, Kevin) (Entered: 02/25/2019) |
| 03/04/2019 | 146 | ** TEXT ONLY ORDER ** At a February 26, 2019 telephonic hearing, after discussion with counsel for both sides, the court GRANTED plaintiff's motion (dkt. 133 ) to compel compliance with a subpoena duces tecum. Defendant's deadline to provide the requested information is March 19, 2019. Signed by Magistrate Judge Stephen L. Crocker on 3/4/2019. (voc) (Entered: 03/04/2019) |
| 03/14/2019 | 147 | Stipulated Motion for Protective Order by Defendants Emailmyvmail.com, Inc., Michael Montes, Jr, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin) Modified on 3/14/2019. (lak) (Entered: 03/14/2019) |
| 03/14/2019 | 148 | ** TEXT ONLY ORDER ** The parties' stipulated protective order 147 is accepted and entered as the court's order. Signed by Magistrate Judge Stephen L. Crocker on 3/14/2019. (voc) (Entered: 03/14/2019) |
| 04/03/2019 | 149 | Notice of Supplemental Authority by Plaintiff Craig Cunningham re 137 Brief in Opposition, (Attachments: # 1 Spiegel v. EngageTel Inc.) (Levin, David) Modified on 4/4/2019: Linked to the |

| | | pending motion. (lak) (Entered: 04/03/2019) |
|---|---|---|
| 04/10/2019 | 150 | Response to 149 Notice of Supplemental Authority by Defendants Emailmyvmail.com, Inc., Michael Montes, Jr, Mydataguys.com, LLC, PODmusicgear.com, Inc., Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme . (Trost, Kevin) (Entered: 04/10/2019) |
| 04/29/2019 | 151 | Motion for Sanctions *For Spoliation of Evidence* by Plaintiff Craig Cunningham, (Attachments:<br># 1 Exhibit 1 – Letter dated 2/26/2018,<br># 2 Exhibit 2 – Letter dated March 5, 2018,<br># 3 Exhibit 3 – Declaration of Craig Cunningham dated April 29, 2019 and refiled as entry 152 .,<br># 4 Exhibit 4 – Placeholder for Video,<br># 5 Exhibit 5 – Deposition of Michael James Montes taken April 18, 2019 (Also see 153 .),<br># 6 Exhibit 6 – FCC Form 499) (Levin, David) Modified on 4/30/2019: Added exhibit descriptions. Detailed e–mail sent to counsel. (lak) (Entered: 04/29/2019) |
| 04/29/2019 | 152 | Declaration of Craig Cunningham filed by Plaintiff Craig Cunningham re: 151 Motion for Sanctions. (Levin, David) (Entered: 04/29/2019) |
| 04/30/2019 | | Set Briefing Deadlines as to 151 Motion for Sanctions *For Spoliation of Evidence*. Brief in Opposition due 5/10/2019. Brief in Reply due 5/17/2019. (voc/slc) (Entered: 04/30/2019) |
| 04/30/2019 | 153 | Deposition of Michael James Montes taken on 04/18/2019. (Levin, David) (Entered: 04/30/2019) |
| 05/03/2019 | 154 | ORDER granting in part and denying in part 121 Motion for Summary Judgment. It is ordered that defendant's motion for summary judgment is granted with respect to defendants MyDataGuys.com, LLC, PodMusicGear.com, Inc., and EmailMyVmail, Inc. Those defendants are dismissed from the suit. The motion is otherwise denied. Signed by District Judge James D. Peterson on 5/2/2019. (voc) (Entered: 05/03/2019) |
| 05/08/2019 | 155 | Unopposed Motion to Appear by Telephone at Final Pretrial by Plaintiff Craig Cunningham. (Levin, David) (Entered: 05/08/2019) |
| 05/08/2019 | 156 | Declaration of Craig Cunningham filed by Plaintiff Craig Cunningham re: 155 Unopposed Motion to Appear by Telephone. (Levin, David) (Entered: 05/08/2019) |
| 05/09/2019 | 157 | ** TEXT ONLY ORDER **<br>Plaintiff Craig Cunningham has moved for leave to appear at the final pretrial conference on June 5, 2019 by telephone. Dkt. 155 . His attorney, David Levin, will appear at the conference in person, so Cunningham need not attend at all if he is otherwise occupied. But the court will GRANT Cunningham's motion and allow him to appear by telephone if he would like. Signed by District Judge James D. Peterson on 5/9/2019. (voc) (Entered: 05/09/2019) |
| 05/10/2019 | 158 | Proposed Jury Instructions – Liability and Damages *and Verdict Form* by Plaintiff Craig Cunningham. (Levin, David) (Entered: 05/10/2019) |
| 05/10/2019 | 159 | Proposed Voir Dire by Plaintiff Craig Cunningham. (Levin, David) (Entered: 05/10/2019) |
| 05/10/2019 | 160 | Motion in Limine *to Prohibit Evidence of Plaintiff's Litigation History* by Plaintiff Craig Cunningham. (Levin, David) (Entered: 05/10/2019) |
| 05/10/2019 | 161 | Rule 26(a)(3) Pretrial Disclosures by Plaintiff Craig Cunningham, (Attachments:<br># 1 See 168 .) (Levin, David) Modified on 5/13/2019. (lak) (Entered: 05/10/2019) |
| 05/10/2019 | 162 | Proposed Jury Instructions – Liability and Damages by Defendants Michael Montes, Jr., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin) (Entered: 05/10/2019) |

| 05/10/2019 | 163 | Proposed Special Verdict – Liability and Damages by Defendants Michael Montes, Jr., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin) (Entered: 05/10/2019) |
|---|---|---|
| 05/10/2019 | 164 | Proposed Voir Dire by Defendants Michael Montes, Jr, Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin) (Entered: 05/10/2019) |
| 05/10/2019 | 165 | Motion in Limine by Defendants Michael Montes, Jr, Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin) (Entered: 05/10/2019) |
| 05/10/2019 | 166 | Rule 26(a)(3) Pretrial Disclosures by Defendants Michael Montes, Jr, Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme, (Attachments: <br> # 1 See 169 .) (Trost, Kevin) Modified on 5/13/2019. (lak) (Entered: 05/10/2019) |
| 05/10/2019 | 167 | Brief in Opposition by Defendants Michael Montes, Jr, Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 151 Motion for Sanctions, filed by Craig Cunningham. (Trost, Kevin) (Entered: 05/10/2019) |
| 05/13/2019 | 168 | Exhibit List by Plaintiff Craig Cunningham. (lak) (Entered: 05/13/2019) |
| 05/13/2019 | 169 | Exhibit List by Defendants Michael Montes, Jr., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (lak) (Entered: 05/13/2019) |
| 05/13/2019 | 170 | Deposition of Christopher G. Hall taken on 05/03/2019. (Attachments: <br> # 1 Exhibit 1 – Connexum Subpoena, <br> # 2 Exhibit 2 – Call log) (Levin, David) (Entered: 05/13/2019) |
| 05/14/2019 | 171 | ** TEXT ONLY ORDER ** <br> Court staff has received a call about appearances at the final pretrial conference. Any request for relief must be made in writing. To be clear: the court expects counsel for both sides to be present in person at the final pretrial conference. Neither Cunningham nor Montes needs to appear at all. The courtroom can take only one incoming call at a time, so Cunningham and Montes can appear by telephone only if they join each other on a conference call and provide the court with a single number to reach them both. Signed by District Judge James D. Peterson on 5/14/2019. (voc) (Entered: 05/14/2019) |
| 05/17/2019 | 172 | Disregard. See 173 . Modified on 5/20/2019. (lak) (Entered: 05/17/2019) |
| 05/20/2019 | 173 | Brief in Reply by Plaintiff Craig Cunningham in Support of 151 Motion for Sanctions. (lak) (Entered: 05/20/2019) |
| 05/24/2019 | 174 | Response to Proposed Liability and Damages Jury Instructions *and Special Verdict Form* by Plaintiff Craig Cunningham. (Levin, David) (Entered: 05/24/2019) |
| 05/24/2019 | 175 | Objection to Rule 26(a)(3) Designations by Plaintiff Craig Cunningham. (Levin, David) (Entered: 05/24/2019) |
| 05/24/2019 | 176 | Objections to Trial Exhibits by Plaintiff Craig Cunningham. (Levin, David) (Entered: 05/24/2019) |
| 05/24/2019 | 177 | Response to Proposed Voir Dire *Questions* by Plaintiff Craig Cunningham. (Levin, David) (Entered: 05/24/2019) |
| 05/24/2019 | 178 | Brief in Opposition by Plaintiff Craig Cunningham re: 165 Motion in Limine filed by Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme, Michael Montes, Jr., Tollfreezone.com, Inc. (Levin, David) (Entered: 05/24/2019) |
| 05/24/2019 | 179 | Brief in Opposition by Defendants Michael Montes, Jr, Tollfreezone.com, Inc., Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 160 Motion in Limine filed by Craig Cunningham. (Trost, Kevin) (Entered: 05/24/2019) |

| 05/24/2019 | 180 | Objections to 158 Proposed Jury Instructions *(Proposed Special Verdict)* by Defendants Michael Montes, Jr, Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin) Modified on 5/28/2019. (lak) (Entered: 05/24/2019) |
| --- | --- | --- |
| 05/24/2019 | 181 | Objections to 158 Proposed Jury Instructions by Defendants Michael Montes, Jr, Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin) (Entered: 05/24/2019) |
| 05/24/2019 | 182 | Objections to Trial Exhibits by Defendants Michael Montes, Jr, Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin) (Entered: 05/24/2019) |
| 05/24/2019 | 183 | Objections to 159 Proposed Voir Dire by Defendants Michael Montes, Jr, Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme. (Trost, Kevin) (Entered: 05/24/2019) |
| 05/24/2019 | 184 | Declaration of Kevin Trost by Defendants Michael Montes, Jr, Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme (Attachments: # 1 Exhibit A − Cunningham v. Florio, 2018 WL 4473792 (E.D. Tex. Aug. 6, 2018), # 2 Exhibit B − Gadelhak v. AT&T, Inc., 2019 WL 1429346 (N.D. Ill. Mar. 29, 2019)) (Trost, Kevin) Modified on 5/28/2019. (lak) (Entered: 05/24/2019) |
| 05/31/2019 | 185 | Proposed Jury Instructions − Liability and Damages *(Supplement to Plaintiff's Proposed Instructions)* by Plaintiff Craig Cunningham. (Levin, David) (Entered: 05/31/2019) |
| 06/03/2019 | 186 | Notice by Defendants Michael Montes, Jr, Tollfreezone.com, Inc., dba DOCauditor.com, Tollfreezone.com, Inc., dba mobile trackme re: 171 Text Only Order. (Trost, Kevin) Modified on 6/3/2019. (lak) (Entered: 06/03/2019) |
| 06/05/2019 | 187 | ORDER Distributing Draft Voir Dire, Jury Instructions and Special Verdict Forms.. Signed by District Judge James D. Peterson on 6/5/2019. (Attachments: # 1 Preliminary Instructions, # 2 Voir Dire, # 3 Post−Trial Jury Instructions, # 4 Special Verdict) (voc) (Entered: 06/05/2019) |
| 06/05/2019 | 188 | Minute Entry for proceedings held before District Judge James D. Peterson: Final Pretrial Conference held on 6/5/2019. Trial predicted to last 3 days. 14 jurors will be called forward. 8 jurors will be empaneled. [1:35]<br><br>Attention: In the event of a settlement of this matter over the weekend, counsel are advised to contact the Clerk of Court at (608) 287−4875 or the Chief Deputy Clerk at (608) 354−8004. (Court Reporter CS.) (voc) (Entered: 06/05/2019) |
| 06/07/2019 | 189 | Final Pretrial Conference Order. Signed by District Judge James D. Peterson on 6/7/2019. (voc) (Entered: 06/07/2019) |
| 06/07/2019 | 190 | Motion to Admit Steven Perry Pro Hac Vice. ( Pro Hac Vice fee $ 100 receipt number 0758−2480842.) by Plaintiff Craig Cunningham. Motions referred to Magistrate Judge Stephen L. Crocker. (Perry, Steven) (Entered: 06/07/2019) |
| 06/07/2019 | 191 | Proposed Jury Instructions − Liability and Damages *Proposed Amendments* by Plaintiff Craig Cunningham (Levin, David) (Entered: 06/07/2019) |
| 06/07/2019 | 192 | ORDER Distributing Jury Instructions and Voir Dire. Signed by District Judge James D. Peterson on 6/7/2019. (Attachments: # 1 Preliminary Jury Instructions, # 2 Voir Dire) (voc) (Entered: 06/07/2019) |
| 06/10/2019 | 193 | ** TEXT ONLY ORDER ** ORDER granting 190 Motion to Admit Steven Gene Perry Pro Hac Vice. Signed by Magistrate Judge Peter A. Oppeneer on 6/10/2019. (lak) (Entered: 06/10/2019) |
| 06/10/2019 | | Set/Reset Trial Date: 2nd Day Jury Trial set for 6/11/2019 at 09:00 AM (voc) (Entered: 06/10/2019) |

| 06/10/2019 | 194 | ORDER Distributing Jury Instructions and Verdict Form. Signed by District Judge James D. Peterson on 6/10/2019. (Attachments: # 1 Post−trial Jury Instruction, # 2 Verdict Form) (ddg) (Entered: 06/10/2019) |
|---|---|---|
| 06/10/2019 | 195 | Minute Entry for proceedings held before District Judge James D. Peterson: Jury Selection and First Day of Trial held on 6/10/2019. Trial continues. [5:15] (Court Reporter CS.) (voc) (Entered: 06/11/2019) |
| 06/12/2019 | 196 | Minute Entry for proceedings held before District Judge James D. Peterson: 2nd Day Jury Trial held on 6/11/2019. Liability verdict returned in favor of Craig Cunningham. [3:24] (Court Reporter CS.) (voc) (Entered: 06/12/2019) |
| 06/12/2019 | 197 | Statement and Voir Dire. (voc) (Entered: 06/12/2019) |
| 06/12/2019 | 198 | Introductory Jury Instructions. (voc) (Entered: 06/12/2019) |
| 06/12/2019 | 199 | Liability Jury Instructions. (voc) (Entered: 06/12/2019) |
| 06/12/2019 | 200 | Jury Verdict − Liability: Verdict returned in favor of Plaintiff Craig Cunningham. (voc) (Entered: 06/12/2019) |
| 06/12/2019 | 201 | Court Exhibits (Attachments: # 1 Exhibit 1− Jury Question, # 2 Exhibit 2− Jury Question & Answer) (voc) (Entered: 06/12/2019) |
| 06/12/2019 | | Briefing set re: Damages − Brief in Support due 8/2/2019. Brief in Opposition due 8/16/2019. Brief in Reply due 8/23/2019. (voc) (Entered: 06/12/2019) |
| 07/08/2019 | 202 | Transcript of First Day of Jury Trial (Testimony of Craig Cunningham), held 6/10/2019 before Judge James D. Peterson. Court Reporter: CS. Please review the court's new policy regarding electronic transcripts of court proceedings: see Electronic Transcript Instructions. (voc) (Entered: 07/08/2019) |
| 07/08/2019 | 203 | Transcript of First Day of Jury Trial (Testimony of Michael Montes ), held 6/10/2019 before Judge James D. Peterson. Court Reporter: CS. Please review the court's new policy regarding electronic transcripts of court proceedings: see Electronic Transcript Instructions. (voc) (Entered: 07/08/2019) |
| 07/08/2019 | 204 | Transcript of Second Day of Jury Trial (Testimony of Michael Montes), held 6/11/2019 before Judge James D. Peterson. Court Reporter: CS. Please review the court's new policy regarding electronic transcripts of court proceedings: see Electronic Transcript Instructions. (voc) (Entered: 07/08/2019) |
| 08/02/2019 | 205 | Motion for Enhanced Damages *and for Entry of Judgment on Jury Verdict* by Plaintiff Craig Cunningham. (Levin, David) (Entered: 08/02/2019) |
| 08/16/2019 | 206 | Brief in Opposition by Defendants Michael Montes, Jr, Tollfreezone.com, Inc. re: Issue being briefed, 205 Motion for Enhanced Damages filed by Craig Cunningham. (Trost, Kevin) (Entered: 08/16/2019) |
| 08/23/2019 | 207 | Brief in Reply by Plaintiff Craig Cunningham in Support of 205 Motion for Enhanced Damages. (Levin, David) (Entered: 08/23/2019) |
| 02/07/2020 | 208 | ORDER granting 205 Motion for Enhanced Damages Plaintiff awarded enhanced damages in the amount of $31,500. Signed by District Judge James D. Peterson on 2/6/2020. (voc) (Entered: 02/07/2020) |
| 02/07/2020 | 209 | JUDGMENT in favor of Craig Cunningham against Tollfreezone.com, Inc. and Michael Montes, Jr. in the amount of $31,500.00. (JDP /PAO) (voc) (Entered: 02/07/2020) |
| 02/21/2020 | 210 | Motion to Deposit Funds *(to Freeze Bank Accounts and to Order Funds Paid into Court's Registry Pending Appeal)* by Plaintiff Craig Cunningham. Response due 2/28/2020. (Levin, David) (Entered: 02/21/2020) |
| 02/21/2020 | 211 | Bill of Costs by Plaintiff Craig Cunningham. Motions referred to Peter A. Oppeneer, Clerk of Court. Objection to Bill of Costs due 3/2/2020. Brief in Support to Bill of Costs due 3/12/2020. Brief in Reply in Opposition to Bill of Costs due 3/17/2020. (Attachments: |

| | | |
|---|---|---|
| | | # 1 receipts for costs) (Levin, David) (Entered: 02/21/2020) |
| 03/02/2020 | 212 | Objection to Bill of Costs by Defendants Michael Montes, Jr, Tollfreezone.com, Inc. re: 211 Bill of Costs filed by Craig Cunningham (Trost, Kevin) (Entered: 03/02/2020) |
| 03/09/2020 | 213 | ORDER granting in part and denying in part 210 Motion to Deposit Funds (to Freeze Bank Accounts and to Order Funds Paid into Court's Registry Pending Appeal) by Plaintiff Craig Cunningham. Signed by District Judge James D. Peterson on 3/9/2020. (voc) (Entered: 03/09/2020) |
| 03/10/2020 | 214 | Affidavit of Andrea Roth *Pursuant to Court Order of 3/9/20*. (Attachments: # 1 Exhibit Ex. A – Fax to Wells Fargo) (Trost, Kevin) (Entered: 03/10/2020) |
| 04/27/2020 | 215 | ** TEXT ONLY ORDER ** Plaintiff has submitted a bill of costs totaling $4,041.57. Dkt. 211 . Defendants object to two items totaling $270.00. Dkt. 212 . Plaintiff has not submitted any reply. The court sustains the objections, and awards costs in the amount of $3,771.57. Defendants state that they were awarded costs on their successful appeal of the previous judgment and ask that those costs be offset against plaintiff's award. The parties are encouraged to make payment arrangements in light of the countervailing obligations. But the court sees no basis for offsetting defendants' costs on appeal against plaintiff's award of costs in this case. Signed by District Judge James D. Peterson on 4/27/2020. (voc) (Entered: 04/27/2020) |
| 10/28/2021 | 216 | Acknowledgment of Assignment of Judgment by Plaintiff Craig Cunningham. (Attachments: # 1 Envelope) (voc) (Entered: 10/28/2021) |